**Charles RICHMOND, Plaintiff–Appellee,**

v.

**NOBEL INSURANCE COMPANY, A Texas Corporation, Defendant–Appellant,**

**and**

**Western American Specialized Transportation Services, Incorporated, Defendant.**

No. 01–1507.

United States Court of Appeals, Fourth Circuit.

Argued Nov. 1, 2001.

Decided Dec. 10, 2001.

**ARGUED:** Robert Barnes Delano, Jr., Sands, Anderson, Marks & Miller, Richmond, VA, for appellant. Jason Wade Konvicka, Allen, Allen, Allen & Allen, Richmond, VA, for appellee. **ON BRIEF:** Brian N. Casey, Taylor & Walker, P.C., Norfolk, VA, for appellant.

Before WILKINSON, Chief Judges, and WILKINS and KING, Circuit Judges.

## OPINION

PER CURIAM.

Nobel Insurance Company (Nobel) appeals a district court order granting summary judgment to Charles Richmond in Richmond's action seeking a declaratory judgment that Nobel was required to pay post-judgment interest on a judgment against one of its insureds. Finding no error, we affirm.

I.

Richmond suffered severe injuries when a tractor-trailer operated by an employee of Western American Specialized Transportation Services, Incorporated (Western) collided with an automobile in which Richmond was riding. After filing suit against Western, Richmond was awarded $2.5 million in damages, with interest accruing at a rate of nine percent per year until satisfaction of the judgment.

When the accident occurred, Western had an insurance policy with Nobel that provided one million dollars of liability coverage for such an accident. One provision in the policy stated that Nobel had "the right and duty to defend [Western] against a 'suit' asking for [bodily injury or proper-

ty] damages" and the right to "investigate and settle any claim or 'suit'" as it deemed appropriate. J.A. 37. Another provision stated that in addition to the policy limits, Nobel was required to pay post-judgment interest on any judgment resulting from any suit it defended, except that its duty ended when it "paid, offered to pay or deposited in court" the portion of the judgment within its policy limits. *Id.* at 38.

Nobel informed Western by letter that it would pay the one million dollars unless Western indicated that it intended to appeal the verdict. When Western subsequently stated its desire to appeal, Nobel made no payment. The Supreme Court of Virginia later refused the petition for appeal, and Nobel paid its policy limits to Richmond.

Richmond believed he was entitled not only to the policy limits, but also to the post-judgment interest that had accrued, which amounted to an additional $123,288. Richmond subsequently brought suit against Western and Nobel, seeking a declaratory judgment that he was so entitled. In granting summary judgment to Richmond, the district court concluded that Nobel's letter to Western was not an "offer[ ] to pay" within the meaning of the Nobel policy and therefore that it did not relieve Nobel of its duty to pay post-judgment interest. The court reasoned that the policy made the termination of Nobel's duty to pay interest dependent on the communication of an offer to Richmond rather than Western.

II.

Nobel contends that the district court erred in granting summary judgment against it, arguing that its letter to Western was sufficient to end its duty to pay post-judgment interest. Having had the benefit of oral argument and the parties' briefs, we conclude that the district court correctly decided the issue before it. Accordingly, we affirm on the reasoning of the district court.

*AFFIRMED.*